**UNITED STATES of America**

v.

**Arcides SANCHEZ–LEOCADIO a/k/a Primo Arcides Sanchez–Leocadio, Appellant.**

**No. 07–2421.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 31, 2008.

Opinion Filed Nov. 4, 2008.

Joseph Whitehead, Jr., Office of United States Attorney, Philadelphia, PA, for United States of America.

Jose L. Ongay, Philadelphia, PA, for Arcides Sanchez–Leocadio.

BEFORE: SLOVITER, STAPLETON, and TASHIMA,* Circuit Judges.

* Hon. A. Wallace Tashima, Senior United States Circuit Judge for the Ninth Circuit, sitting by designation.

*OPINION OF THE COURT*

STAPLETON, Circuit Judge:

Appellant Arcides Sanchez–Leocadio argues that the District Court erred when it denied his request for a downward departure based on the disparity between the crack and powder cocaine sentencing Guidelines or, alternatively, that this Court should remand for resentencing in light of the subsequent revisions to the relevant Guidelines. For the reasons stated below, we will affirm the sentence imposed by the District Court.

## I.

Because we write only for the parties who are familiar with the factual context and procedural history of the case, we set forth only those facts necessary to our analysis.

At sentencing, Sanchez–Leocadio accepted the presentence report calculation of the Guideline range: 87–108 months. He sought a downward departure, however, based on the oft-cited 100:1 disparity between the crack and powder cocaine sentencing regimes. The District Court explained that it was "certainly considering that disparity." Ultimately, however, the District Court refused to reject that disparity and depart from the resulting advisory range because it found no "rationale [for doing so] in this particular case." (App. at 31–32.) Instead, it sentenced Sanchez–Leocadio to the minimum sentence recommended by the Guidelines: 87 months of incarceration.

## II.[1]

■ Sanchez–Leocadio is right insofar as he argues that the District Court could

1. We have jurisdiction over sentencing appeals pursuant to 18 U.S.C. § 3742(a), and review the ultimate sentence imposed by the District Court for reasonableness. *United*

have considered the 100:1 ratio in formulating the sentence, and that it would be reversible error had it imposed the sentence while laboring under a mistaken belief to the contrary. *E.g., United States v. Gunter,* 462 F.3d 237, 247 (3d Cir.2006). However, Sanchez–Leocadio is wrong insofar as he argues that the instant record demonstrates that the District Court was laboring under such a mistaken belief; the District Court clearly and repeatedly acknowledged that it could deviate from the Guidelines range based on the disparity—it just chose not to do so. This was entirely permissible.

■ Alternatively, Sanchez–Leocadio insists that he should be resentenced pursuant to the revised U.S.S.G. § 2D1.1, which went into effect on November 1, 2007. *See* U.S.S.G. § 2D1.1 (Nov. 1, 2007). The rub here is that because Sanchez–Leocadio was sentenced on May 4, 2007, nearly seven months before the revision became effective, his demand must be directed to the District Court in the first instance via a motion pursuant to 18 U.S.C. § 3582(c)(2)—not to this Court on direct appeal. *See United States v. Wise,* 515 F.3d 207, 221 (3d Cir.2008).

■ Finally, Sanchez–Leocadio argues that the disparity between the crack and powder cocaine sentencing ranges violates his constitutional rights. However, because there is a rational basis for this disparity, and the disparity does not violate the Eighth Amendment prohibition on cruel and unusual punishment, this claim fails. *Chapman v. United States,* 500 U.S. 453, 464–65, 111 S.Ct. 1919, 114 L.Ed.2d 524 (1991); *United States v. Frazier,* 981 F.2d 92, 96 (3d Cir.1992).

States v. Cooper, 437 F.3d 324, 327 (3d Cir. 2006). We review the District Court's legal conclusions without deference and its factual findings for clear error. *United States v. Gri-*

### III.

The judgment of the District Court will be affirmed.

er, 475 F.3d 556, 570 (3d Cir.2007) (en banc); *United States v. Lloyd,* 469 F.3d 319, 321 (3d Cir.2006).